# EXHIBIT C

PUERTO RICO GOVERNMENT EMPLOYEES AND JUDICIARY RETIREMENT SYSTEMS ADMINISTRATION ("PUERTO RICO GERS")

Class Period: 5/15/2009 to 3/16/2010

Opening Balance: 0 Shares

| Name | PURCHASES | | | | SALES/HOLDINGS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Date | Shares Purchased | Share Price | Total Cost | Date | Shares Sold/Held | Share Price | Total Proceeds | Total Loss (FIFO) |
| Puerto Rico GERS | 7/31/2009 | 8768 | 21.5000 | $ 188,512.0000 | 9/16/2009 | 1500 | 31.3849 | $ 47,077.3500 | $ 14,827.3500 |
| Puerto Rico GERS | 7/31/2009 | 446 | 21.5000 | $ 9,589.0000 | 9/16/2009 | 200 | 31.3849 | $ 6,276.9800 | $ 1,976.9800 |
| Puerto Rico GERS | 8/4/2009 | 5000 | 25.2533 | $ 126,266.5000 | 11/9/2009 | 1300 | 22.7298 | $ 29,548.7400 | $ 1,598.7400 |
| Puerto Rico GERS | 8/4/2009 | 300 | 25.2533 | $ 7,575.9900 | 11/9/2009 | 100 | 22.7298 | $ 2,272.9800 | $ 122.9800 |
| Puerto Rico GERS | 8/25/2009 | 3200 | 27.7021 | $ 88,646.7200 | 2/4/2010 | 9900 | 16.2955 | $ 161,325.4500 | $ (65,734.5438) |
| Puerto Rico GERS | 8/25/2009 | 200 | 27.7021 | $ 5,540.4200 | 2/4/2010 | 400 | 16.2955 | $ 6,518.2000 | $ (3,583.1200) |
| Puerto Rico GERS | 10/2/2009 | 2600 | 26.3189 | $ 68,429.1400 | 2/18/2010 | 4000 | 16.9846 | $ 67,938.4000 | $ (40,142.0368) |
| Puerto Rico GERS | 10/2/2009 | 200 | 26.3189 | $ 5,263.7800 | 2/18/2010 | 200 | 16.9846 | $ 3,396.9200 | $ (2,143.5000) |
| Puerto Rico GERS | 11/5/2009 | 1700 | 21.3260 | $ 36,254.2000 | 3/12/2010 | 2477 | 19.5058 | $ 48,315.8666 | $ (17,310.3735) |
| Puerto Rico GERS | 11/5/2009 | 100 | 21.3260 | $ 2,132.6000 | 3/12/2010 | 161 | 19.5058 | $ 3,140.4338 | $ (1,096.9091) |
| Puerto Rico GERS | 11/11/2009 | 2300 | 20.5506 | $ 47,266.3800 | 3/15/2010 | 614 | 19.6171 | $ 12,044.8994 | $ (3,425.8850) |
| Puerto Rico GERS | 11/11/2009 | 100 | 20.5506 | $ 2,055.0600 | 3/15/2010 | 37 | 19.6171 | $ 725.8327 | $ (63.2293) |
| Puerto Rico GERS | | | | | 3/16/2010 | 3391 | 19.0506 | $ 64,600.5846 | $ (6,346.5250) |
| Puerto Rico GERS | | | | | 3/16/2010 | 220 | 19.0506 | $ 4,191.1320 | $ (330.0000) |
| Puerto Rico GERS | | | | | 3/23/2010 | 386 | 10.4800 | $ 4,045.2800 | $ (3,887.2516) |
| Puerto Rico GERS | | | | | 3/23/2010 | 28 | 10.4800 | $ 293.4400 | $ (281.9768) |
| Puerto Rico GERS | | | | | Held | 0 | $ - | $ - | - |
| TOTAL | | 24914 | | $ 587,531.79 | | 24914 | | $ 461,712.49 | $ (125,819.30) |

PUERTO RICO GOVERNMENT EMPLOYEES AND JUDICIARY RETIREMENT SYSTEMS ADMINISTRATION ("PUERTO RICO GERS")
Class Period: 5/15/2009 to 3/16/2010
Opening Balance: 0 Shares

| Name | PURCHASES | | | | SALES/HOLDINGS | | | | Total Loss (LIFO) |
|---|---|---|---|---|---|---|---|---|---|
| | Date | Shares Purchased | Share Price | Total Cost | Date | Shares Sold/Held | Share Price | Total Proceeds | |
| Puerto Rico GERS | 7/31/2009 | 8768 | 21.5000 | $ 188,512.0000 | 9/16/2009 | 1500 | 31.3849 | $ 47,077.3500 | $ 5,524.2000 |
| Puerto Rico GERS | 7/31/2009 | 446 | 21.5000 | $ 9,589.0000 | 9/16/2009 | 200 | 31.3849 | $ 6,276.9800 | $ 736.5600 |
| Puerto Rico GERS | 8/4/2009 | 5000 | 25.2533 | $ 126,266.5000 | 11/9/2009 | 1300 | 22.7298 | $ 29,548.7400 | $ 1,824.9400 |
| Puerto Rico GERS | 8/4/2009 | 300 | 25.2533 | $ 7,575.9900 | 11/9/2009 | 100 | 22.7298 | $ 2,272.9800 | $ 140.3800 |
| Puerto Rico GERS | 8/25/2009 | 3200 | 27.7021 | $ 88,646.7200 | 2/4/2010 | 9900 | 16.2955 | $ 161,325.4500 | $ (82,971.4600) |
| Puerto Rico GERS | 8/25/2009 | 200 | 27.7021 | $ 5,540.4200 | 2/4/2010 | 400 | 16.2955 | $ 6,518.2000 | $ (3,583.1200) |
| Puerto Rico GERS | 10/2/2009 | 2600 | 26.3189 | $ 68,429.1400 | 2/18/2010 | 4000 | 16.9846 | $ 67,938.4000 | $ (26,694.1900) |
| Puerto Rico GERS | 10/2/2009 | 200 | 26.3189 | $ 5,263.7800 | 2/18/2010 | 200 | 16.9846 | $ 3,396.9200 | $ (903.0800) |
| Puerto Rico GERS | 11/5/2009 | 1700 | 21.3260 | $ 36,254.2000 | 3/12/2010 | 2477 | 19.5058 | $ 48,315.8666 | $ (4,939.6334) |
| Puerto Rico GERS | 11/5/2009 | 100 | 21.3260 | $ 2,132.6000 | 3/12/2010 | 161 | 19.5058 | $ 3,140.4338 | $ (321.0662) |
| Puerto Rico GERS | 11/11/2009 | 2300 | 20.5506 | $ 47,266.3800 | 3/15/2010 | 614 | 19.6171 | $ 12,044.8994 | $ (1,156.1006) |
| Puerto Rico GERS | 11/11/2009 | 100 | 20.5506 | $ 2,055.0600 | 3/15/2010 | 37 | 19.6171 | $ 725.8327 | $ (69.6673) |
| Puerto Rico GERS | | | | | 3/16/2010 | 3391 | 19.0506 | $ 64,600.5846 | $ (8,305.9154) |
| Puerto Rico GERS | | | | | 3/16/2010 | 220 | 19.0506 | $ 4,191.1320 | $ (538.8680) |
| Puerto Rico GERS | | | | | 3/23/2010 | 386 | 10.4800 | $ 4,045.2800 | $ (4,253.7200) |
| Puerto Rico GERS | | | | | 3/23/2010 | 28 | 10.4800 | $ 293.4400 | $ (308.5600) |
| Puerto Rico GERS | | | | | Held | 0 | $ - | | - |
| TOTAL | | 24914 | | $ 587,531.79 | | 24914 | | $ 461,712.49 | $ (125,819.30) |

## EXHIBIT
## TABLE OF MOVANT CRAIG LAUB'S LOSSES IN FUQI INTERNATIONAL INC.

RECORD TRANSACTION

| NAME | BUY DATE | SHARES | PRICE | AMOUNT | SALE DATE | SHARES | PRICE | PROCEEDS | LOSS |
|---|---|---|---|---|---|---|---|---|---|
| **BUY TRANSACTIONS** | | | 0.0000 | $ 0.00 | | | | | |
| CRAIG LAUB | 09 10 2009 | 273 | 29.5174 | $ 8,058.25 | | | | | |
| CRAIG LAUB | 09 10 2009 | 213 | 29.5174 | $ 6,287.21 | | | | | |
| CRAIG LAUB | 09 10 2009 | 21 | 29.5174 | $ 619.87 | | | | | |
| CRAIG LAUB | 09 10 2009 | 894 | 29.5174 | $ 26,388.56 | | | | | |
| CRAIG LAUB | 09 10 2009 | 474 | 29.5174 | $ 13,991.25 | | | | | |
| CRAIG LAUB | 09 10 2009 | 644 | 29.5174 | $ 19,009.21 | | | | | |
| CRAIG LAUB | 09 10 2009 | 3805 | 29.5174 | $ 112,313.71 | | | | | |
| CRAIG LAUB | 09 09 2009 | 297 | 29.2507 | $ 8,687.46 | | | | | |
| CRAIG LAUB | 09 09 2009 | 1247 | 29.2507 | $ 36,475.62 | | | | | |
| CRAIG LAUB | 09 09 2009 | 381 | 29.2507 | $ 11,144.52 | | | | | |
| CRAIG LAUB | 09 09 2009 | 661 | 29.2507 | $ 19,334.71 | | | | | |
| CRAIG LAUB | 09 09 2009 | 898 | 29.2507 | $ 26,267.13 | | | | | |
| CRAIG LAUB | 09 09 2009 | 5312 | 29.2507 | $ 155,379.72 | | | | | |
| CRAIG LAUB | 09 09 2009 | 29 | 29.2507 | $ 848.27 | | | | | |
| CRAIG LAUB | 09 09 2009 | 4 | 29.2600 | $ 117.04 | | | | | |
| CRAIG LAUB | 09 09 2009 | 34 | 29.2600 | $ 994.84 | | | | | |
| CRAIG LAUB | 09 09 2009 | 75 | 29.2600 | $ 2,194.50 | | | | | |
| CRAIG LAUB | 09 09 2009 | 600 | 29.2600 | $ 17,556.00 | | | | | |

TABLE OF MOVANT CRAIG LAUB'S LOSSES IN FUQI INTERNATIONAL INC. SECURITIES
X:\wp51\FUQI\SHAREHOLDERS\LOSSES OF CRAIG LAUB12.wpd

| NAME | BUY DATE | SHARES | PRICE | AMOUNT | SALE DATE | SHARES | PRICE | PROCEEDS | LOSS |
|---|---|---|---|---|---|---|---|---|---|
| CRAIG LAUB | 09 09 2009 | 44 | 29.2600 | $ 1,287.44 | | | | | |
| CRAIG LAUB | 09 09 2009 | 141 | 29.2600 | $ 4,125.66 | | | | | |
| CRAIG LAUB | 09 09 2009 | 102 | 29.2600 | $ 2,984.52 | | | | | |
| CRAIG LAUB | 09 09 2009 | 4 | 29.1169 | $ 116.47 | | | | | |
| CRAIG LAUB | 09 09 2009 | 33 | 29.1169 | $ 960.86 | | | | | |
| CRAIG LAUB | 09 09 2009 | 72 | 29.1169 | $ 2,096.42 | | | | | |
| CRAIG LAUB | 09 09 2009 | 42 | 29.1169 | $ 1,222.91 | | | | | |
| CRAIG LAUB | 09 09 2009 | 135 | 29.1169 | $ 3,930.78 | | | | | |
| CRAIG LAUB | 09 09 2009 | 97 | 29.1169 | $ 2,824.34 | | | | | |
| CRAIG LAUB | 09 09 2009 | 574 | 29.1169 | $ 16,713.10 | | | | | |
| CRAIG LAUB | 09 09 2009 | 2 | 23.8388 | $ 47.68 | | | | | |
| CRAIG LAUB | 09 09 2009 | 21 | 23.8388 | $ 500.61 | | | | | |
| CRAIG LAUB | 09 09 2009 | 360 | 23.8388 | $ 8,581.97 | | | | | |
| CRAIG LAUB | 09 09 2009 | 26 | 23.8388 | $ 619.81 | | | | | |
| CRAIG LAUB | 09 09 2009 | 85 | 23.8388 | $ 2,026.30 | | | | | |
| CRAIG LAUB | 09 09 2009 | 45 | 23.8388 | $ 1,072.75 | | | | | |
| CRAIG LAUB | 09 09 2009 | 61 | 23.8388 | $ 1,454.17 | | | | | |
| CRAIG LAUB | 09 08 2009 | 258 | 29.6310 | $ 7,644.80 | | | | | |
| CRAIG LAUB | 09 08 2009 | 573 | 29.6310 | $ 16,978.56 | | | | | |
| CRAIG LAUB | 09 08 2009 | 4602 | 29.6310 | $ 136,361.86 | | | | | |
| CRAIG LAUB | 09 08 2009 | 331 | 29.6310 | $ 9,807.86 | | | | | |
| CRAIG LAUB | 09 08 2009 | 1081 | 29.6310 | $ 32,031.11 | | | | | |
| CRAIG LAUB | 09 08 2009 | 779 | 29.6310 | $ 23,082.55 | | | | | |
| CRAIG LAUB | 09 08 2009 | 26 | 29.6310 | $ 770.41 | | | | | |

TABLE OF MOVANT CRAIG LAUB'S LOSSES IN FUQI INTERNATIONAL INC. SECURITIES
X:\wp51\FUQI\SHAREHOLDERS\LOSSES OF CRAIG LAUB12.wpd

| NAME | BUY DATE | SHARES | PRICE | AMOUNT | SALE DATE | SHARES | PRICE | PROCEEDS | LOSS |
|------|----------|--------|-------|--------|-----------|--------|-------|----------|------|
| SELL TRANSACTIONS | | | | $    0.00 | | | 0.0000 | $    0.00 | |
| CRAIG LAUB | | | | | 03 05 2010 | 2453 | 19.1918 | $  47,077.49 | |
| CRAIG LAUB | | | | | 03 05 2010 | 413 | 19.1918 | $  7,926.21 | |
| CRAIG LAUB | | | | | 03 05 2010 | 575 | 19.1918 | $  11,035.29 | |
| CRAIG LAUB | | | | | 03 05 2010 | 175 | 19.1918 | $  3,358.57 | |
| CRAIG LAUB | | | | | 03 05 2010 | 304 | 19.1918 | $  5,834.31 | |
| CRAIG LAUB | | | | | 03 05 2010 | 137 | 19.1918 | $  2,629.28 | |
| CRAIG LAUB | | | | | 03 05 2010 | 13 | 19.1918 | $  249.49 | |
| CRAIG LAUB | | | | | 03 04 2010 | 50 | 18.7138 | $  935.69 | |
| CRAIG LAUB | | | | | 03 04 2010 | 87 | 18.7138 | $  1,628.10 | |
| CRAIG LAUB | | | | | 03 04 2010 | 4 | 18.7138 | $  74.86 | |
| CRAIG LAUB | | | | | 03 04 2010 | 695 | 18.7138 | $  13,006.09 | |
| CRAIG LAUB | | | | | 03 04 2010 | 118 | 18.7138 | $  2,208.23 | |
| CRAIG LAUB | | | | | 03 04 2010 | 164 | 18.7138 | $  3,069.06 | |
| CRAIG LAUB | | | | | 03 04 2010 | 39 | 18.7138 | $  729.84 | |
| CRAIG LAUB | | | | | 03 04 2010 | 111 | 18.7246 | $  2,078.43 | |
| CRAIG LAUB | | | | | 03 04 2010 | 192 | 18.7246 | $  3,595.12 | |
| CRAIG LAUB | | | | | 03 04 2010 | 8 | 18.7246 | $  149.80 | |
| CRAIG LAUB | | | | | 03 04 2010 | 1550 | 18.7246 | $  29,023.13 | |
| CRAIG LAUB | | | | | 03 04 2010 | 262 | 18.7246 | $  4,905.85 | |
| CRAIG LAUB | | | | | 03 04 2010 | 364 | 18.7246 | $  6,815.75 | |
| CRAIG LAUB | | | | | 03 04 2010 | 86 | 18.7246 | $  1,610.32 | |
| CRAIG LAUB | | | | | 03 03 2010 | 12 | 19.1800 | $  230.16 | |
| CRAIG LAUB | | | | | 03 03 2010 | 21 | 19.1800 | $  402.78 | |

TABLE OF MOVANT CRAIG LAUB'S LOSSES IN FUQI INTERNATIONAL INC. SECURITIES

X:\wp51\FUQI\SHAREHOLDERS\LOSSES OF CRAIG LAUB\2.wpd

Page 3 of 7

| NAME | BUY DATE | SHARES | PRICE | AMOUNT | SALE DATE | SHARES | PRICE | PROCEEDS | LOSS |
|------|----------|--------|-------|--------|-----------|--------|-------|----------|------|
| CRAIG LAUB | | | | | 03 03 2010 | 1 | 19.1800 | $ 19.18 | |
| CRAIG LAUB | | | | | 03 03 2010 | 162 | 19.1800 | $ 3,107.16 | |
| CRAIG LAUB | | | | | 03 03 2010 | 28 | 19.1800 | $ 537.04 | |
| CRAIG LAUB | | | | | 03 03 2010 | 38 | 19.1800 | $ 728.84 | |
| CRAIG LAUB | | | | | 03 03 2010 | 9 | 19.1800 | $ 172.62 | |
| CRAIG LAUB | | | | | 03 02 2010 | 276 | 19.3042 | $ 5,327.96 | |
| CRAIG LAUB | | | | | 03 02 2010 | 650 | 19.3042 | $ 12,547.73 | |
| CRAIG LAUB | | | | | 03 02 2010 | 21 | 19.3042 | $ 405.39 | |
| CRAIG LAUB | | | | | 03 02 2010 | 3842 | 19.3042 | $ 74,166.74 | |
| CRAIG LAUB | | | | | 03 02 2010 | 478 | 19.3042 | $ 9,227.41 | |
| CRAIG LAUB | | | | | 03 02 2010 | 902 | 19.3042 | $ 17,412.39 | |
| CRAIG LAUB | | | | | 03 02 2010 | 216 | 19.3042 | $ 4,169.71 | |
| CRAIG LAUB | | | | | 02 26 2010 | 85 | 18.6763 | $ 1,587.49 | |
| CRAIG LAUB | | | | | 02 26 2010 | 148 | 18.6763 | $ 2,764.09 | |
| CRAIG LAUB | | | | | 02 26 2010 | 1183 | 18.6763 | $ 22,094.06 | |
| CRAIG LAUB | | | | | 02 26 2010 | 7 | 18.6763 | $ 130.73 | |
| CRAIG LAUB | | | | | 02 26 2010 | 201 | 18.6763 | $ 3,753.94 | |
| CRAIG LAUB | | | | | 02 26 2010 | 278 | 18.6763 | $ 5,192.01 | |
| CRAIG LAUB | | | | | 02 26 2010 | 67 | 18.6763 | $ 1,251.31 | |
| CRAIG LAUB | | | | | 02 25 2010 | 1098 | 17.7952 | $ 19,539.13 | |
| CRAIG LAUB | | | | | 02 25 2010 | 186 | 17.7952 | $ 3,309.91 | |
| CRAIG LAUB | | | | | 02 25 2010 | 258 | 17.7952 | $ 4,591.16 | |
| CRAIG LAUB | | | | | 02 25 2010 | 79 | 17.7952 | $ 1,405.82 | |
| CRAIG LAUB | | | | | 02 25 2010 | 137 | 17.7952 | $ 2,437.94 | |

TABLE OF MOVANT CRAIG LAUB'S LOSSES IN FUQI INTERNATIONAL INC. SECURITIES

X:\wp51\FUQI\SHAREHOLDERS\LOSSES OF CRAIG LAUB\2.wpd

| NAME | BUY DATE | SHARES | PRICE | AMOUNT | SALE DATE | SHARES | PRICE | PROCEEDS | LOSS |
|---|---|---|---|---|---|---|---|---|---|
| CRAIG LAUB | | | | | 02 25 2010 | 62 | 17.7952 | $ 1,103.30 | |
| CRAIG LAUB | | | | | 02 25 2010 | 6 | 17.7952 | $ 106.77 | |
| CRAIG LAUB | | | | | 02 25 2010 | 88 | 17.6499 | $ 1,553.19 | |
| CRAIG LAUB | | | | | 02 25 2010 | 287 | 17.6499 | $ 5,065.52 | |
| CRAIG LAUB | | | | | 02 25 2010 | 1220 | 17.6499 | $ 21,532.88 | |
| CRAIG LAUB | | | | | 02 25 2010 | 206 | 17.6499 | $ 3,635.88 | |
| CRAIG LAUB | | | | | 02 25 2010 | 152 | 17.6499 | $ 2,682.78 | |
| CRAIG LAUB | | | | | 02 25 2010 | 68 | 17.6499 | $ 1,200.19 | |
| CRAIG LAUB | | | | | 02 25 2010 | 7 | 17.6499 | $ 123.55 | |
| CRAIG LAUB | | | | | 02 25 2010 | 584 | 17.2600 | $ 10,079.84 | |
| CRAIG LAUB | | | | | 02 25 2010 | 99 | 17.2600 | $ 1,708.74 | |
| CRAIG LAUB | | | | | 02 25 2010 | 137 | 17.2600 | $ 2,364.62 | |
| CRAIG LAUB | | | | | 02 25 2010 | 33 | 17.2600 | $ 569.58 | |
| CRAIG LAUB | | | | | 02 25 2010 | 42 | 17.2600 | $ 724.92 | |
| CRAIG LAUB | | | | | 02 25 2010 | 73 | 17.2600 | $ 1,259.98 | |
| CRAIG LAUB | | | | | 02 25 2010 | 3 | 17.2600 | $ 51.78 | |
| CRAIG LAUB | | | | | 02 25 2010 | 1446 | 17.4294 | $ 25,202.91 | |
| CRAIG LAUB | | | | | 02 25 2010 | 245 | 17.4294 | $ 4,270.20 | |
| CRAIG LAUB | | | | | 02 25 2010 | 340 | 17.4294 | $ 5,926.00 | |
| CRAIG LAUB | | | | | 02 25 2010 | 82 | 17.4294 | $ 1,429.21 | |
| CRAIG LAUB | | | | | 02 25 2010 | 104 | 17.4294 | $ 1,812.66 | |
| CRAIG LAUB | | | | | 02 25 2010 | 180 | 17.4294 | $ 3,137.29 | |
| CRAIG LAUB | | | | | 02 25 2010 | 9 | 17.4294 | $ 156.86 | |
| CRAIG LAUB | | | | | 02 25 2010 | 419 | 17.1529 | $ 7,187.07 | |

TABLE OF MOVANT CRAIG LAUB'S LOSSES IN FUQI INTERNATIONAL INC. SECURITIES

X:\wp51\FUQI\SHAREHOLDERS\LOSSES OF CRAIG LAUB\2.wpd

| NAME | BUY DATE | SHARES | PRICE | AMOUNT | SALE DATE | SHARES | PRICE | PROCEEDS | LOSS |
|---|---|---|---|---|---|---|---|---|---|
| CRAIG LAUB | | | | | 02 25 2010 | 71 | 17.1529 | $ 1,217.86 | |
| CRAIG LAUB | | | | | 02 25 2010 | 99 | 17.1529 | $ 1,698.14 | |
| CRAIG LAUB | | | | | 02 25 2010 | 24 | 17.1529 | $ 411.67 | |
| CRAIG LAUB | | | | | 02 25 2010 | 31 | 17.1529 | $ 531.74 | |
| CRAIG LAUB | | | | | 02 25 2010 | 53 | 17.1529 | $ 909.10 | |
| CRAIG LAUB | | | | | 02 25 2010 | 3 | 17.1529 | $ 51.46 | |
| CRAIG LAUB | | | | | 02 25 2010 | 148 | 17.2600 | $ 2,554.48 | |
| CRAIG LAUB | | | | | 02 25 2010 | 25 | 17.2600 | $ 431.50 | |
| CRAIG LAUB | | | | | 02 25 2010 | 35 | 17.2600 | $ 604.10 | |
| CRAIG LAUB | | | | | 02 25 2010 | 8 | 17.2600 | $ 138.08 | |
| CRAIG LAUB | | | | | 02 25 2010 | 11 | 17.2600 | $ 189.86 | |
| CRAIG LAUB | | | | | 02 25 2010 | 18 | 17.2600 | $ 310.68 | |
| CRAIG LAUB | | | | | 02 25 2010 | 1 | 17.2600 | $ 17.26 | |
| CRAIG LAUB | | | | | 02 25 2010 | 11 | 17.1800 | $ 188.98 | |
| CRAIG LAUB | | | | | 02 25 2010 | 19 | 17.1800 | $ 326.42 | |
| CRAIG LAUB | | | | | 02 25 2010 | 8 | 17.1800 | $ 137.44 | |
| CRAIG LAUB | | | | | 02 25 2010 | 149 | 17.1800 | $ 2,559.82 | |
| CRAIG LAUB | | | | | 02 25 2010 | 25 | 17.1800 | $ 429.50 | |
| CRAIG LAUB | | | | | 02 25 2010 | 35 | 17.1800 | $ 601.30 | |
| CRAIG LAUB | | | | | 02 25 2010 | 1 | 17.1800 | $ 17.18 | |
| CRAIG LAUB | | | | | 02 25 2010 | 151 | 17.1700 | $ 2,592.67 | |
| CRAIG LAUB | | | | | 02 25 2010 | 11 | 17.1700 | $ 188.87 | |
| CRAIG LAUB | | | | | 02 25 2010 | 19 | 17.1700 | $ 326.23 | |
| CRAIG LAUB | | | | | 02 25 2010 | 1 | 17.1700 | $ 17.17 | |

TABLE OF MOVANT CRAIG LAUB'S LOSSES IN FUQI INTERNATIONAL INC. SECURITIES

| NAME | BUY DATE | SHARES | PRICE | AMOUNT | SALE DATE | SHARES | PRICE | PROCEEDS | LOSS |
|------|----------|--------|-------|--------|-----------|--------|-------|----------|------|
| CRAIG LAUB | | | | | 02/25/2010 | 26 | 17.1700 | $ 446.42 | |
| CRAIG LAUB | | | | | 02/25/2010 | 35 | 17.1700 | $ 600.95 | |
| CRAIG LAUB | | | | | 02/25/2010 | 8 | 17.1700 | $ 137.36 | |
| CRAIG LAUB | | | | | 02/25/2010 | 11 | 17.0900 | $ 187.99 | |
| CRAIG LAUB | | | | | 02/25/2010 | 19 | 17.0900 | $ 324.71 | |
| CRAIG LAUB | | | | | 02/25/2010 | 1 | 17.0900 | $ 17.09 | |
| CRAIG LAUB | | | | | 02/25/2010 | 153 | 17.0900 | $ 2,614.77 | |
| CRAIG LAUB | | | | | 02/25/2010 | 26 | 17.0900 | $ 444.34 | |
| CRAIG LAUB | | | | | 02/25/2010 | 36 | 17.0900 | $ 615.24 | |
| CRAIG LAUB | | | | | 02/25/2010 | 9 | 17.0900 | $ 153.81 | |
| TOTALS | | | | $ 742,910.77 | | | | $ 469,333.50 | $ 273,577.27 |
| VALUE OF SHARES REMAINING | | 25356 | | | | 25356 | | | $ 0.00 |
| TOTAL LOSS | | | | | | | | | $ 273,577.27 |

TABLE OF MOVANT CRAIG LAUB'S LOSSES IN FUQI INTERNATIONAL INC. SECURITIES

X:\wp51\FUQI\SHAREHOLDERS\LOSSES OF CRAIG LAUB\2.wpd

Page 7 of 7

**EXHIBIT**
**TABLE OF MOVANT J.D. PISUT'S LOSSES IN FUQI INTERNATIONAL INC.**

RECORD TRANSACTION

| NAME | BUY DATE | SHARES | PRICE | AMOUNT | SALE DATE | SHARES | PRICE | PROCEEDS | LOSS |
|---|---|---|---|---|---|---|---|---|---|
| **BUY TRANSACTIONS** | | | | | | | | | |
| JD PISUT | 06 11 2009 | 1200 | 0.0000 | $ 0.00 | | | | | |
| JD PISUT | 06 11 2009 | 100 | 16.9100 | $ 20,292.00 | | | | | |
| JD PISUT | 06 11 2009 | 500 | 17.0950 | $ 1,709.50 | | | | | |
| JD PISUT | 06 11 2009 | 9925 | 17.0600 | $ 8,530.00 | | | | | |
| JD PISUT | 06 11 2009 | 40 | 17.1100 | $ 169,816.75 | | | | | |
| JD PISUT | 06 11 2009 | 500 | 17.1300 | $ 685.20 | | | | | |
| JD PISUT | 06 11 2009 | 335 | 17.0100 | $ 8,505.00 | | | | | |
| JD PISUT | 06 11 2009 | 2700 | 16.9800 | $ 5,688.30 | | | | | |
| JD PISUT | 06 11 2009 | 8400 | 16.9900 | $ 45,873.00 | | | | | |
| JD PISUT | 06 11 2009 | 4700 | 17.0000 | $ 142,800.00 | | | | | |
| JD PISUT | 06 11 2009 | 500 | 17.6900 | $ 83,143.00 | | | | | |
| JD PISUT | 10 28 2009 | 5100 | 19.8500 | $ 9,925.00 | | | | | |
| JD PISUT | 10 28 2009 | 200 | 19.9500 | $ 101,745.00 | | | | | |
| JD PISUT | 10 28 2009 | 2651 | 19.9400 | $ 3,988.00 | | | | | |
| JD PISUT | 11 03 2009 | 5100 | 10.2000 | $ 27,040.20 | | | | | |
| JD PISUT | 11 04 2009 | 5800 | 21.0500 | $ 107,355.00 | | | | | |
| JD PISUT | 11 09 2009 | 1475 | 20.9500 | $ 121,510.00 | | | | | |
| JD PISUT | 11 09 2009 | 1550 | 20.7000 | $ 30,532.50 | | | | | |
| JD PISUT | 11 09 2009 | | 20.6600 | $ 31,930.00 | | | | | |

TABLE OF MOVANT J.D. PISUT'S LOSSES IN FUQI SECURITIES

X:\wp51\FUQI\SHAREHOLDERS\LOSSES OF PISUT5.wpd

| NAME | BUY DATE | SHARES | PRICE | AMOUNT | SALE DATE | SHARES | PRICE | PROCEEDS | LOSS |
|---|---|---|---|---|---|---|---|---|---|
| JD PISUT | 11 30 2009 | 2681 | 21.1300 | $ 56,649.53 | | | | | |
| JD PISUT | 01 29 2010 | 100 | 17.3500 | $ 1,735.00 | | | | | |
| JD PISUT | 01 29 2010 | 2000 | 17.3500 | $ 34,700.00 | | | | | |
| JD PISUT | 03 12 2010 | 3100 | 20.0000 | $ 62,000.00 | | | | | |
| JD PISUT | 03 17 2010 | 100 | 12.2600 | $ 1,226.00 | | | | | |
| SELL TRANSACTIONS | | | | $ 0.00 | | | 0.0000 | $ 0.00 | |
| JD PISUT | | | | | 06 16 2009 | 500 | 15.2500 | $ 7,625.00 | |
| JD PISUT | | | | | 06 17 2009 | 4335 | 14.0000 | $ 60,690.00 | |
| JD PISUT | | | | | 10 30 2009 | 400 | 21.3500 | $ 8,540.00 | |
| JD PISUT | | | | | 10 30 2009 | 100 | 21.3300 | $ 2,133.00 | |
| JD PISUT | | | | | 10 30 2009 | 1000 | 21.3400 | $ 21,340.00 | |
| JD PISUT | | | | | 10 30 2009 | 300 | 21.2700 | $ 6,381.00 | |
| JD PISUT | | | | | 11 04 2009 | 200 | 21.3400 | $ 4,268.00 | |
| JD PISUT | | | | | 11 04 2009 | 100 | 20.3500 | $ 2,035.00 | |
| JD PISUT | | | | | 11 04 2009 | 700 | 21.3300 | $ 14,931.00 | |
| JD PISUT | | | | | 11 06 2009 | 300 | 20.7100 | $ 6,213.00 | |
| JD PISUT | | | | | 11 06 2009 | 900 | 20.7300 | $ 18,657.00 | |
| JD PISUT | | | | | 11 06 2009 | 65 | 20.7500 | $ 1,348.75 | |
| JD PISUT | | | | | 11 06 2009 | 2985 | 20.6500 | $ 61,640.25 | |
| JD PISUT | | | | | 11 10 2009 | 1000 | 20.0500 | $ 20,050.00 | |
| JD PISUT | | | | | 11 11 2009 | 400 | 20.2500 | $ 8,100.00 | |
| JD PISUT | | | | | 11 23 2009 | 9600 | 21.2500 | $ 204,000.00 | |
| JD PISUT | | | | | 12 11 2009 | 400 | 18.7800 | $ 7,512.00 | |
| JD PISUT | | | | | 12 18 2009 | 100 | 18.2200 | $ 1,822.00 | |

TABLE OF MOVANT J.D. PISUT'S LOSSES IN FUQI SECURITIES

X:\wp51\FUQI\SHAREHOLDERS\LOSSES OF PISUT5.wpd

| NAME | BUY DATE | SHARES | PRICE | AMOUNT | SALE DATE | SHARES | PRICE | PROCEEDS | LOSS |
|---|---|---|---|---|---|---|---|---|---|
| JD PISUT | | | | | 12 18 2009 | 1200 | 18.2200 | $ 21,864.00 | |
| JD PISUT | | | | | 12 18 2009 | 3300 | 18.2500 | $ 60,225.00 | |
| JD PISUT | | | | | 12 18 2009 | 100 | 18.2400 | $ 1,824.00 | |
| JD PISUT | | | | | 12 18 2009 | 100 | 18.2700 | $ 1,827.00 | |
| JD PISUT | | | | | 02 25 2010 | 6740 | 17.5300 | $ 118,152.20 | |
| JD PISUT | | | | | 03 15 2010 | 800 | 19.0000 | $ 15,200.00 | |
| JD PISUT | | | | | 03 17 2010 | 100 | 12.2600 | $ 1,226.00 | |
| JD PISUT | | | | | 03 17 2010 | 100 | 12.2600 | $ 1,226.00 | |
| JD PISUT | | | | | 03 17 2010 | 300 | 12.2400 | $ 3,672.00 | |
| JD PISUT | | | | | 03 17 2010 | 100 | 12.2610 | $ 1,226.10 | |
| JD PISUT | | | | | 03 17 2010 | 100 | 12.2500 | $ 1,225.00 | |
| JD PISUT | | | | | 03 17 2010 | 1800 | 12.2400 | $ 22,032.00 | |
| JD PISUT | | | | | 03 17 2010 | 250 | 12.2600 | $ 3,065.00 | |
| TOTALS | | | | $ 1,077,376.98 | | 38375 | | $ 710,050.30 | 367,328.68 |
| VALUE OF SHARES REMAINING[1] | | 58757 | | | | | | | $ 224,405.82 |
| TOTAL LOSS | | | | | | | | | $ 142,922.86 |

[1]Based on the post-Class Period daily share price average of $11.01 as of May 18, 2010.

TABLE OF MOVANT J.D. PISUT'S LOSSES IN FUQI SECURITIES

X:\wp51\FUQI\SHAREHOLDERS\LOSSES OF PISUT5.wpd

# EXHIBIT
## TABLE OF MOVANT J.D. PISUT'S LIFO LOSSES IN FUQI INTERNATIONAL INC.

RECORD TRANSACTION

| NAME | BUY DATE | SHARES | PRICE | AMOUNT | SALE DATE | SHARES | PRICE | PROCEEDS | LOSS |
|---|---|---|---|---|---|---|---|---|---|
| **BUY TRANSACTIONS** | | | | | | | | | |
| JD PISUT | | | 0.0000 | $ 0.00 | | | | | |
| JD PISUT | 06 11 2009 | 1200 | 16.9100 | $ 20,292.00 | | | | | |
| JD PISUT | 06 11 2009 | 100 | 17.0950 | $ 1,709.50 | | | | | |
| JD PISUT | 06 11 2009 | 500 | 17.0600 | $ 8,530.00 | | | | | |
| JD PISUT | 06 11 2009 | 9925 | 17.1100 | $ 169,816.75 | | | | | |
| JD PISUT | 06 11 2009 | 40 | 17.1300 | $ 685.20 | | | | | |
| JD PISUT | 06 11 2009 | 500 | 17.0100 | $ 8,505.00 | | | | | |
| JD PISUT | 06 11 2009 | 335 | 16.9800 | $ 5,688.30 | | | | | |
| JD PISUT | 06 11 2009 | 2700 | 16.9900 | $ 45,873.00 | | | | | |
| JD PISUT | 06 11 2009 | 5092 | 17.0000 | $ 86,564.00 | | | | | |
| **SELL TRANSACTIONS** | | | | | | | 0.0000 | $ 0.00 | |
| | | | | $ 0.00 | | | | | |
| **TOTALS** | | 20392 | | $ 347,663.75 | | | | $ 0.00 | $ 347,663.75 |
| **VALUE OF SHARES REMAINING**[1] | | | | | | 0 | | | $ 224,515.92 |
| **TOTAL LOSS** | | | | | | | | | $ 123,147.83 |

[1]Based on the post-Class Period daily share price average of $11.01 as of May 18, 2010.

**Sandie Redfern**
**First-In First-Out ("FIFO") Share Accounting Gain (Loss) Analysis**
**Fuji International, Inc. Common Stock (CUSIP: 36102A207)**
**Class Period: May 15, 2009 – March 16, 2010**

| Class Period Beginning: | 5/15/2009 |
|---|---|
| Class Period End: | 3/16/2010 |
| "Lookback Period" Beginning: | 3/17/2010 |
| "Lookback Period" End: | 5/14/2010 |
| Days in "Lookback Period": | 59 |
| "Lookback Period" Average Closing Price: | $10.8976 |

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | Total Proceeds | Shares Retained @ 05/14/2010 | Gain (Loss) [1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Pre-Class Period Holdings** | | | | 0 | | | | | | | |
| **1A. Pre-Class Period Holdings Sold Through End of Class Period** | | | | | | | | | | | |
| Pre-Class Period Holdings | | | | | | | | | | | 0 |
| Pre-Class Period Holdings | | | | | | | | | | | 0 |
| Pre-Class Period Holdings | | | | | | | | | | | 0 |
| Pre-Class Period Holdings | | | | | | | | | | | 0 |
| Pre-Class Period Holdings | | | | | | | | | | | 0 |
| Pre-Class Period Holdings | | | | | | | | | | | 0 |
| Pre-Class Period Holdings | | | | | | | | | | | 0 |
| Pre-Class Period Holdings | | | | | | | | | | | 0 |
| Pre-Class Period Holdings | | | | | | | | | | | 0 |
| Pre-Class Period Holdings | | | | | | | | | | | 0 |
| Pre-Class Period Holdings | | | | | | | | | | | 0 |
| Pre-Class Period Holdings | | | | | | | | | | | 0 |
| Pre-Class Period Holdings | | | | | | | | | | | 0 |
| Pre-Class Period Holdings | | | | | | | | | | | 0 |
| Pre-Class Period Holdings | | | | | | | | | | | 0 |
| Pre-Class Period Holdings | | | | | | | | | | | 0 |
| Pre-Class Period Holdings | | | | | | | | | | | 0 |
| Pre-Class Period Holdings | | | | | | | | | | | 0 |
| Pre-Class Period Holdings | | | | | | | | | | | 0 |
| Pre-Class Period Holdings | | | | | | | | | | | 0 |
| Pre-Class Period Holdings | | | | | | | | | | | 0 |
| Pre-Class Period Holdings | | | | | | | | | | | 0 |
| Pre-Class Period Holdings | | | | | | | | | | | 0 |
| Pre-Class Period Holdings | | | | | | | | | | | 0 |
| Pre-Class Period Holdings | | | | | | | | | | | 0 |
| Pre-Class Period Holdings | | | | | | | | | | | 0 |
| Pre-Class Period Holdings | | | | | | | | | | | 0 |
| Pre-Class Period Holdings | | | | | | | | | | | 0 |
| Pre-Class Period Holdings | | | | | | | | | | | 0 |
| Pre-Class Period Holdings | | | | | | | | | | | 0 |
| Pre-Class Period Holdings | | | | | | | | | | | 0 |
| Pre-Class Period Holdings | | | | | | | | | | | 0 |
| Pre-Class Period Holdings | | | | | | | | | | | 0 |
| Pre-Class Period Holdings | | | | | | | | | | | 0 |
| Pre-Class Period Holdings | | | | | | | | | | | 0 |
| **1A. Total** | | | 0 | | | | | 0 | $  - | | 0 |

**Sandie Redfern**
**First-In First-Out ("FIFO") Share Accounting Gain (Loss) Analysis**
**Fuji International, Inc. Common Stock (CUSIP: 36102A207)**
**Class Period: May 15, 2009 – March 16, 2010**

| | | | |
|---|---|---|---|
| Class Period Beginning: | 5/15/2009 |
| Class Period End: | 3/16/2010 |
| "Lookback Period" Beginning: | 3/17/2010 |
| "Lookback Period" End: | 5/14/2010 |
| Days in "Lookback Period": | 59 |
| "Lookback Period" Average Closing Price: | $10.8976 |

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | Total Proceeds | Shares Retained @ 05/14/2010 | Gain (Loss)[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **1B. Pre-Class Period Holdings Sold During "Lookback Period"** | | | | | | | | | | | |
| Pre-Class Period Holdings | | | | | | | | | | | 0 |
| Pre-Class Period Holdings | | | | | | | | | | | 0 |
| Pre-Class Period Holdings | | | | | | | | | | | 0 |
| Pre-Class Period Holdings | | | | | | | | | | | 0 |
| Pre-Class Period Holdings | | | | | | | | | | | 0 |
| Pre-Class Period Holdings | | | | | | | | | | | 0 |
| Pre-Class Period Holdings | | | | | | | | | | | 0 |
| Pre-Class Period Holdings | | | | | | | | | | | 0 |
| Pre-Class Period Holdings | | | | | | | | | | | 0 |
| Pre-Class Period Holdings | | | | | | | | | | | 0 |
| Pre-Class Period Holdings | | | | | | | | | | | 0 |
| Pre-Class Period Holdings | | | | | | | | | | | 0 |
| Pre-Class Period Holdings | | | | | | | | | | | 0 |
| Pre-Class Period Holdings | | | | | | | | | | | 0 |
| Pre-Class Period Holdings | | | | | | | | | | | 0 |
| Pre-Class Period Holdings | | | | | | | | | | | 0 |
| Pre-Class Period Holdings | | | | | | | | | | | 0 |
| Pre-Class Period Holdings | | | | | | | | | | | 0 |
| Pre-Class Period Holdings | | | | | | | | | | | 0 |
| Pre-Class Period Holdings | | | | | | | | | | | 0 |
| Pre-Class Period Holdings | | | | | | | | | | | 0 |
| Pre-Class Period Holdings | | | | | | | | | | | 0 |
| Pre-Class Period Holdings | | | | | | | | | | | 0 |
| Pre-Class Period Holdings | | | | | | | | | | | 0 |
| Pre-Class Period Holdings | | | | | | | | | | | 0 |
| Pre-Class Period Holdings | | | | | | | | | | | 0 |
| Pre-Class Period Holdings | | | | | | | | | | | 0 |
| Pre-Class Period Holdings | | | | | | | | | | | 0 |
| Pre-Class Period Holdings | | | | | | | | | | | 0 |
| Pre-Class Period Holdings | | | | | | | | | | | 0 |
| Pre-Class Period Holdings | | | | | | | | | | | 0 |
| Pre-Class Period Holdings | | | | | | | | | | | 0 |
| Pre-Class Period Holdings | | | | | | | | | | | 0 |
| Pre-Class Period Holdings | | | | | | | | | | | 0 |
| Pre-Class Period Holdings | | | | | | | | | | | 0 |
| Pre-Class Period Holdings | | | | | | | | | | | 0 |
| Pre-Class Period Holdings | | | | | | | | | | | 0 |
| Pre-Class Period Holdings | | | | | | | | | | | 0 |
| Pre-Class Period Holdings | | | | | | | | | | | 0 |
| Pre-Class Period Holdings | | | | | | | | | | | 0 |
| Pre-Class Period Holdings | | | | | | | | | | | 0 |
| **1B. Total** | | | 0 | | | | | 0 | $ - | | 0 |

Maximum of Actual or Average Closing Price between 03/17/2010 and date of sale

5/17/2010; 1:58 PM

Sandie Redfern
First-In First-Out ("FIFO") Share Accounting Gain (Loss) Analysis
Fuqi International, Inc. Common Stock (CUSIP: 36102A207)
Class Period: May 15, 2009 - March 16, 2010

| Class Period Beginning: | 5/15/2009 |
|---|---|
| Class Period End: | 3/16/2010 |
| "Lookback Period" Beginning: | 3/17/2010 |
| "Lookback Period" End: | 5/14/2010 |
| Days in "Lookback Period": | 59 |
| "Lookback Period" Average Closing Price: | $10.8976 |

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | Total Proceeds | Shares Retained @ 05/14/2010 | Gain (Loss)[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|

**1C. Pre-Class Period Holdings Held at End of "Lookback Period"**

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | Total Proceeds | Shares Retained @ 05/14/2010 | Gain (Loss)[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pre-Class Period Holdings | | | 0 | | | | | | | 0 | 0 |
| **1C. Total** | | | 0 | | | | $ 0 | | $ - | 0 |

**Sandie Redfern**
First-In First-Out ("FIFO") Share Accounting Gain (Loss) Analysis
Fuji International, Inc. Common Stock (CUSIP: 36102A207)
Class Period: May 15, 2009 – March 16, 2010

| | |
|---|---|
| Class Period Beginning: | 5/15/2009 |
| Class Period End: | 3/16/2010 |
| "Lookback Period" Beginning: | 3/17/2010 |
| "Lookback Period" End: | 5/14/2010 |
| Days in "Lookback Period": | 59 |
| "Lookback Period" Average Closing Price: | $10.8976 |

**2A. Class Period Purchases Sold Prior to End of Class Period**

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | Total Proceeds | Shares Retained @05/14/2010 | Gain (Loss)[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 07/01/2009 | $21.450 | 1,300 | $ 27,885.00 | Sale | 08/17/2009 | $23.140 | 1,300 | $ 30,082.00 | 0 | $ 2,197.00 |
| Purchase | 07/01/2009 | $21.450 | 99 | $ 2,123.55 | Sale | 08/17/2009 | $23.200 | 99 | $ 2,296.80 | 0 | $ 173.25 |
| Purchase | 07/01/2009 | $21.450 | 200 | $ 4,290.00 | Sale | 08/17/2009 | $23.150 | 200 | $ 4,630.00 | 0 | $ 340.00 |
| Purchase | 07/01/2009 | $21.450 | 107 | $ 2,295.15 | Sale | 08/17/2009 | $23.550 | 107 | $ 2,519.85 | 0 | $ 224.70 |
| Purchase | 07/01/2009 | $21.450 | 100 | $ 2,145.00 | Sale | 08/17/2009 | $23.170 | 100 | $ 2,317.00 | 0 | $ 172.00 |
| Purchase | 07/01/2009 | $21.450 | 99 | $ 2,123.55 | Sale | 08/17/2009 | $23.180 | 99 | $ 2,294.82 | 0 | $ 171.27 |
| Purchase | 07/01/2009 | $21.450 | 128 | $ 2,745.60 | Sale | 08/17/2009 | $23.190 | 128 | $ 2,968.32 | 0 | $ 222.72 |
| Purchase | 07/01/2009 | $21.450 | 67 | $ 1,437.15 | Sale | 08/17/2009 | $23.140 | 67 | $ 1,550.38 | 0 | $ 113.23 |
| Purchase | 07/01/2009 | $21.400 | 2 | $ 42.80 | Sale | 08/17/2009 | $23.140 | 2 | $ 46.28 | 0 | $ 3.48 |
| Purchase | 07/01/2009 | $21.400 | 98 | $ 2,097.20 | Sale | 08/17/2009 | $23.170 | 98 | $ 2,270.66 | 0 | $ 173.46 |
| Purchase | 07/01/2009 | $21.390 | 2 | $ 42.78 | Sale | 08/17/2009 | $23.170 | 2 | $ 46.34 | 0 | $ 3.56 |
| Purchase | 07/01/2009 | $21.390 | 99 | $ 2,117.61 | Sale | 08/17/2009 | $23.200 | 99 | $ 2,296.80 | 0 | $ 179.19 |
| Purchase | 07/01/2009 | $21.390 | 100 | $ 2,139.00 | Sale | 08/17/2009 | $23.140 | 100 | $ 2,314.00 | 0 | $ 175.00 |
| Purchase | 07/01/2009 | $21.390 | 99 | $ 2,117.61 | Sale | 08/17/2009 | $23.190 | 99 | $ 2,295.81 | 0 | $ 178.20 |
| Purchase | 07/01/2009 | $21.450 | 2,500 | $ 53,625.00 | Sale | 08/17/2009 | $23.560 | 2,500 | $ 58,900.00 | 0 | $ 5,275.00 |
| Purchase | 08/18/2009 | $24.900 | 2,500 | $ 62,250.00 | Sale | 09/18/2009 | $27.700 | 2,500 | $ 69,250.00 | 0 | $ 7,000.00 |
| Purchase | 08/18/2009 | $24.900 | 99 | $ 2,465.10 | Sale | 09/18/2009 | $29.480 | 99 | $ 2,918.52 | 0 | $ 453.42 |
| Purchase | 08/18/2009 | $24.900 | 685 | $ 17,056.50 | Sale | 09/18/2009 | $29.410 | 685 | $ 20,145.85 | 0 | $ 3,089.35 |
| Purchase | 08/18/2009 | $24.900 | 100 | $ 2,490.00 | Sale | 09/18/2009 | $29.420 | 100 | $ 2,942.00 | 0 | $ 452.00 |
| Purchase | 08/18/2009 | $24.900 | 1,218 | $ 30,328.20 | Sale | 09/18/2009 | $29.410 | 1,218 | $ 35,821.38 | 0 | $ 5,493.18 |
| Purchase | 08/18/2009 | $24.900 | 100 | $ 2,490.00 | Sale | 09/18/2009 | $29.420 | 100 | $ 2,942.00 | 0 | $ 452.00 |
| Purchase | 08/18/2009 | $24.900 | 99 | $ 2,465.10 | Sale | 09/18/2009 | $29.440 | 99 | $ 2,914.56 | 0 | $ 449.46 |
| Purchase | 08/18/2009 | $24.900 | 99 | $ 2,465.10 | Sale | 09/18/2009 | $29.450 | 99 | $ 2,915.55 | 0 | $ 450.45 |
| Purchase | 08/18/2009 | $24.900 | 100 | $ 2,490.00 | Sale | 09/18/2009 | $29.440 | 100 | $ 2,944.00 | 0 | $ 454.00 |
| **2A. Total** | | | **10,000** | **$ 231,727.00** | | | | **10,000** | **$ 259,622.92** | **0** | **$ 27,895.92** |

**Sandie Redfern**
First-In First-Out ("FIFO") Share Accounting Gain (Loss) Analysis
Fuji International, Inc. Common Stock (CUSIP: 36102A207)
Class Period: May 15, 2009 – March 16, 2010

| | |
|---|---|
| Class Period Beginning: | 5/15/2009 |
| Class Period End: | 3/16/2010 |
| "Lookback Period" Beginning: | 3/17/2010 |
| "Lookback Period" End: | 5/14/2010 |
| Days in "Lookback Period": | 59 |
| "Lookback Period" Average Closing Price: | $10.8976 |

### 2B. Class Period Purchases Sold During "Lookback Period"

Maximum of Actual or Average Closing Price between 03/17/2010 and date of sale

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | Total Proceeds | Shares Retained @ 05/14/2010 | Gain (Loss) [1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 08/18/2009 | $24.800 | 2,495 | $ 61,876.00 | Sale | 03/19/2010 | $11.377 | 2,495 | $ 28,384.78 | 0 | $ (33,491.22) |
| Purchase | 08/18/2009 | $24.800 | 200 | $ 4,960.00 | Sale | 03/19/2010 | $11.377 | 200 | $ 2,275.33 | 0 | $ (2,684.67) |
| Purchase | 08/18/2009 | $24.800 | 1,805 | $ 44,764.00 | Sale | 03/19/2010 | $11.377 | 1,805 | $ 20,534.88 | 0 | $ (24,229.12) |
| Purchase | 10/01/2009 | $27.750 | 1,100 | $ 30,525.00 | Sale | 03/19/2010 | $11.377 | 1,100 | $ 12,514.33 | 0 | $ (18,010.67) |
| Purchase | 10/01/2009 | $27.750 | 100 | $ 2,775.00 | Sale | 03/19/2010 | $11.377 | 100 | $ 1,137.67 | 0 | $ (1,637.33) |
| Purchase | 10/01/2009 | $27.750 | 800 | $ 22,200.00 | Sale | 03/19/2010 | $11.377 | 800 | $ 9,101.33 | 0 | $ (13,098.67) |
| Purchase | 10/01/2009 | $27.750 | 100 | $ 2,775.00 | Sale | 03/19/2010 | $11.377 | 100 | $ 1,137.67 | 0 | $ (1,637.33) |
| Purchase | 10/01/2009 | $27.750 | 1,350 | $ 37,462.50 | Sale | 03/19/2010 | $11.377 | 1,350 | $ 15,358.50 | 0 | $ (22,104.00) |
| Purchase | 10/01/2009 | $27.750 | 100 | $ 2,775.00 | Sale | 03/19/2010 | $11.377 | 100 | $ 1,137.67 | 0 | $ (1,637.33) |
| Purchase | 10/01/2009 | $27.750 | 200 | $ 5,550.00 | Sale | 03/19/2010 | $11.377 | 200 | $ 2,275.33 | 0 | $ (3,274.67) |
| Purchase | 10/01/2009 | $27.750 | 200 | $ 5,550.00 | Sale | 03/19/2010 | $11.377 | 200 | $ 2,275.33 | 0 | $ (3,274.67) |
| Purchase | 10/01/2009 | $27.750 | 1,933 | $ 53,640.75 | Sale | 03/19/2010 | $11.377 | 1,933 | $ 21,991.10 | 0 | $ (31,649.65) |
| Purchase | 10/01/2009 | $27.750 | 2,867 | $ 79,559.25 | Sale | 03/19/2010 | $11.377 | 2,867 | $ 32,616.90 | 0 | $ (46,942.35) |
| Purchase | 10/01/2009 | $27.750 | 50 | $ 1,387.50 | Sale | 03/19/2010 | $11.377 | 50 | $ 568.83 | 0 | $ (818.67) |
| Purchase | 10/01/2009 | $27.750 | 1,500 | $ 41,625.00 | Sale | 03/19/2010 | $11.377 | 1,500 | $ 17,065.00 | 0 | $ (24,560.00) |
| Purchase | 10/01/2009 | $27.750 | 500 | $ 13,875.00 | Sale | 03/19/2010 | $11.377 | 500 | $ 5,688.33 | 0 | $ (8,186.67) |
| Purchase | 10/01/2009 | $27.750 | 600 | $ 16,650.00 | Sale | 03/19/2010 | $11.377 | 600 | $ 6,826.00 | 0 | $ (9,824.00) |
| Purchase | 10/01/2009 | $27.750 | 1,600 | $ 44,400.00 | Sale | 03/19/2010 | $11.377 | 1,600 | $ 18,202.67 | 0 | $ (26,197.33) |
| Purchase | 10/01/2009 | $27.750 | 1,900 | $ 52,725.00 | Sale | 03/19/2010 | $11.377 | 1,900 | $ 21,615.67 | 0 | $ (31,109.33) |
| Purchase | 10/01/2009 | $27.750 | 200 | $ 5,550.00 | Sale | 03/19/2010 | $11.377 | 200 | $ 2,275.33 | 0 | $ (3,274.67) |
| Purchase | 10/01/2009 | $27.750 | 2,900 | $ 80,475.00 | Sale | 03/19/2010 | $11.377 | 2,900 | $ 32,992.33 | 0 | $ (47,482.67) |
| **2B. Total** | | | **22,500** | **$ 611,100.00** | | | | **22,500** | **$ 255,975.00** | **0** | **$ (355,125.00)** |

Sandie Redfern
First-In First-Out ("FIFO") Share Accounting Gain (Loss) Analysis
Fuqi International, Inc. Common Stock (CUSIP: 36102A207)
Class Period: May 15, 2009 – March 16, 2010

| | | | | | |
|---|---|---|---|---|---|
| Class Period Beginning: | 5/15/2009 |
| Class Period End: | 3/16/2010 |
| "Lookback Period" Beginning: | 3/17/2010 |
| "Lookback Period" End: | 5/14/2010 |
| Days in "Lookback Period": | 59 |
| "Lookback Period" Average Closing Price: | $10.8976 |

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | Total Proceeds | Shares Retained @ 05/14/2010 | Gain (Loss) [1] |
|---|---|---|---|---|---|---|---|---|---|---|---|

**2C. Class Period Purchases Held At End of "Lookback Period"**

| Purchase | | | | | | | | | | 0 | $ - |
| Purchase | | | | | | | | | | 0 | $ - |
| Purchase | | | | | | | | | | 0 | $ - |
| Purchase | | | | | | | | | | 0 | $ - |
| Purchase | | | | | | | | | | 0 | $ - |
| Purchase | | | | | | | | | | 0 | $ - |
| Purchase | | | | | | | | | | 0 | $ - |
| Purchase | | | | | | | | | | 0 | $ - |
| Purchase | | | | | | | | | | 0 | $ - |
| Purchase | | | | | | | | | | 0 | $ - |
| Purchase | | | | | | | | | | 0 | $ - |
| Purchase | | | | | | | | | | 0 | $ - |
| Purchase | | | | | | | | | | 0 | $ - |
| Purchase | | | | | | | | | | 0 | $ - |
| Purchase | | | | | | | | | | 0 | $ - |
| Purchase | | | | | | | | | | 0 | $ - |
| Purchase | | | | | | | | | | 0 | $ - |
| Purchase | | | | | | | | | | 0 | $ - |
| Purchase | | | | | | | | | | 0 | $ - |
| Purchase | | | | | | | | | | 0 | $ - |
| Purchase | | | | | | | | | | 0 | $ - |
| Purchase | | | | | | | | | | 0 | $ - |
| Purchase | | | | | | | | | | 0 | $ - |
| Purchase | | | | | | | | | | 0 | $ - |
| Purchase | | | | | | | | | | 0 | $ - |
| Purchase | | | | | | | | | | 0 | $ - |
| Purchase | | | | | | | | | | 0 | $ - |
| Purchase | | | | | | | | | | 0 | $ - |
| Purchase | | | | | | | | | | 0 | $ - |
| **2C. Total** | | | **0** | **$ -** | | | | **0** | **$ -** | | **0** | **$ -** |

Sandie Redfern
First-In First-Out ("FIFO") Share Accounting Gain (Loss) Analysis
Fuji International, Inc. Common Stock (CUSIP: 36102A207)
Class Period: May 15, 2009 - March 16, 2010

| Class Period Beginning: | 5/15/2009 |
|---|---|
| Class Period End: | 3/16/2010 |
| "Lookback Period" Beginning: | 3/17/2010 |
| "Lookback Period" End: | 5/14/2010 |
| Days in "Lookback Period": | 59 |
| "Lookback Period" Average Closing Price: | $10.8976 |

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | Total Proceeds | Shares Retained @ 05/14/2010 | Gain (Loss) [1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Class Period Purchase Total** | | | 32,500 | $ 842,827.00 | | | | 32,500 | $ 515,597.92 | 0 | $ (327,229.08) |
| **Grand Total** | | | 32,500 | $ 842,827.00 | | | | 32,500 | $ 515,597.92 | 0 | 0 |

1 For Class Period Purchases held at end of Lookback Period, Gain (Loss) is based on holdings valued at $10.8976 per share

5/17/2010; 1:58 PM

**Sandie Redfern**
**Last-In First-Out ("LIFO") Share Accounting Gain (Loss) Analysis**
**Fuqi International, Inc. Common Stock (CUSIP: 36102A207)**
**Class Period: May 15, 2009 - March 16, 2010**

| | |
|---|---|
| Class Period Beginning: | 5/15/2009 |
| Class Period End: | 3/16/2010 |
| "Lookback Period" Beginning: | 3/17/2010 |
| "Lookback Period" End: | 5/14/2010 |
| Days in "Lookback Period": | 59 |
| "Lookback Period" Average Closing Price: | $10.8976 |

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | Total Proceeds | Shares Retained @ 05/14/2010 | Gain (Loss)[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Pre-Class Period Holdings** | | | 0 | | | | | | | | |

**1A. Pre-Class Period Holdings Sold Through End of Class Period**

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | Total Proceeds | Shares Retained @ 05/14/2010 | Gain (Loss)[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pre-Class Period Holdings | | | | | | | | | | 0 | |
| Pre-Class Period Holdings | | | | | | | | | | 0 | |
| Pre-Class Period Holdings | | | | | | | | | | 0 | |
| Pre-Class Period Holdings | | | | | | | | | | 0 | |
| Pre-Class Period Holdings | | | | | | | | | | 0 | |
| Pre-Class Period Holdings | | | | | | | | | | 0 | |
| Pre-Class Period Holdings | | | | | | | | | | 0 | |
| Pre-Class Period Holdings | | | | | | | | | | 0 | |
| Pre-Class Period Holdings | | | | | | | | | | 0 | |
| Pre-Class Period Holdings | | | | | | | | | | 0 | |
| Pre-Class Period Holdings | | | | | | | | | | 0 | |
| Pre-Class Period Holdings | | | | | | | | | | 0 | |
| Pre-Class Period Holdings | | | | | | | | | | 0 | |
| Pre-Class Period Holdings | | | | | | | | | | 0 | |
| Pre-Class Period Holdings | | | | | | | | | | 0 | |
| Pre-Class Period Holdings | | | | | | | | | | 0 | |
| Pre-Class Period Holdings | | | | | | | | | | 0 | |
| Pre-Class Period Holdings | | | | | | | | | | 0 | |
| Pre-Class Period Holdings | | | | | | | | | | 0 | |
| Pre-Class Period Holdings | | | | | | | | | | 0 | |
| Pre-Class Period Holdings | | | | | | | | | | 0 | |
| Pre-Class Period Holdings | | | | | | | | | | 0 | |
| Pre-Class Period Holdings | | | | | | | | | | 0 | |
| Pre-Class Period Holdings | | | | | | | | | | 0 | |
| Pre-Class Period Holdings | | | | | | | | | | 0 | |
| Pre-Class Period Holdings | | | | | | | | | | 0 | |
| Pre-Class Period Holdings | | | | | | | | | | 0 | |
| Pre-Class Period Holdings | | | | | | | | | | 0 | |
| Pre-Class Period Holdings | | | | | | | | | | 0 | |
| Pre-Class Period Holdings | | | | | | | | | | 0 | |
| Pre-Class Period Holdings | | | | | | | | | | 0 | |
| Pre-Class Period Holdings | | | | | | | | | | 0 | |
| Pre-Class Period Holdings | | | | | | | | | | 0 | |
| Pre-Class Period Holdings | | | | | | | | | | 0 | |
| Pre-Class Period Holdings | | | | | | | | | | 0 | |
| Pre-Class Period Holdings | | | | | | | | | | 0 | |
| **1A. Total** | | | 0 | | | | | | $ - | 0 | 0 |

**Sandie Redfern**
Last-In First-Out ("LIFO") Share Accounting Gain (Loss) Analysis
Fuji International, Inc. Common Stock (CUSIP: 36102A207)
Class Period: May 15, 2009 – March 16, 2010

| Class Period Beginning: | 5/15/2009 |
|---|---|
| Class Period End: | 3/16/2010 |
| "Lookback Period" Beginning: | 3/17/2010 |
| "Lookback Period" End: | 5/14/2010 |
| Days in "Lookback Period": | 59 |
| "Lookback Period" Average Closing Price: | $10.8976 |

### 1B. Pre-Class Period Holdings Sold During "Lookback Period"

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | Total Proceeds | Shares Retained @ 05/14/2010 | Gain (Loss)[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pre-Class Period Holdings | | | | | | | | | | 0 | |
| Pre-Class Period Holdings | | | | | | | | | | 0 | |
| Pre-Class Period Holdings | | | | | | | | | | 0 | |
| Pre-Class Period Holdings | | | | | | | | | | 0 | |
| Pre-Class Period Holdings | | | | | | | | | | 0 | |
| Pre-Class Period Holdings | | | | | | | | | | 0 | |
| Pre-Class Period Holdings | | | | | | | | | | 0 | |
| Pre-Class Period Holdings | | | | | | | | | | 0 | |
| Pre-Class Period Holdings | | | | | | | | | | 0 | |
| Pre-Class Period Holdings | | | | | | | | | | 0 | |
| Pre-Class Period Holdings | | | | | | | | | | 0 | |
| Pre-Class Period Holdings | | | | | | | | | | 0 | |
| Pre-Class Period Holdings | | | | | | | | | | 0 | |
| Pre-Class Period Holdings | | | | | | | | | | 0 | |
| Pre-Class Period Holdings | | | | | | | | | | 0 | |
| Pre-Class Period Holdings | | | | | | | | | | 0 | |
| Pre-Class Period Holdings | | | | | | | | | | 0 | |
| Pre-Class Period Holdings | | | | | | | | | | 0 | |
| Pre-Class Period Holdings | | | | | | | | | | 0 | |
| Pre-Class Period Holdings | | | | | | | | | | 0 | |
| Pre-Class Period Holdings | | | | | | | | | | 0 | |
| Pre-Class Period Holdings | | | | | | | | | | 0 | |
| Pre-Class Period Holdings | | | | | | | | | | 0 | |
| Pre-Class Period Holdings | | | | | | | | | | 0 | |
| Pre-Class Period Holdings | | | | | | | | | | 0 | |
| Pre-Class Period Holdings | | | | | | | | | | 0 | |
| Pre-Class Period Holdings | | | | | | | | | | 0 | |
| Pre-Class Period Holdings | | | | | | | | | | 0 | |
| Pre-Class Period Holdings | | | | | | | | | | 0 | |
| Pre-Class Period Holdings | | | | | | | | | | 0 | |
| Pre-Class Period Holdings | | | | | | | | | | 0 | |
| Pre-Class Period Holdings | | | | | | | | | | 0 | |
| Pre-Class Period Holdings | | | | | | | | | | 0 | |
| Pre-Class Period Holdings | | | | | | | | | | 0 | |
| Pre-Class Period Holdings | | | | | | | | | | 0 | |
| **1B. Total** | | | **0** | | | | | **0** | **$ -** | | **0** |

Maximum of Actual or Average Closing Price between 03/17/2010 and date of sale

Sandie Redfern
Last-In First-Out ("LIFO") Share Accounting Gain (Loss) Analysis
Fuji International, Inc. Common Stock (CUSIP: 36102A207)
Class Period: May 15, 2009 - March 16, 2010

| | | | | | | | | Class Period Beginning: | 5/15/2009 |
| | | | | | | | | Class Period End: | 3/16/2010 |
| | | | | | | | | "Lookback Period" Beginning: | 3/17/2010 |
| | | | | | | | | "Lookback Period" End: | 5/14/2010 |
| | | | | | | | | Days in "Lookback Period": | 59 |
| | | | | | | | | "Lookback Period" Average Closing Price: | $10.8976 |

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | Total Proceeds | Shares Retained @ 05/14/2010 | Gain (Loss) [1] |
|---|---|---|---|---|---|---|---|---|---|---|---|

**1C.  Pre-Class Period Holdings Held at End of "Lookback Period"**

| Pre-Class Period Holdings | | | 0 | | | | | | | 0 | 0 |

| **1C. Total** | | | **0** | | | | | **0** | **$    -** | | **0** |

**Sandie Redfern**
Last-In First-Out ("LIFO") Share Accounting Gain (Loss) Analysis
Fuqi International, Inc. Common Stock (CUSIP: 36102A207)
Class Period: May 15, 2009 – March 16, 2010

| | |
|---|---|
| Class Period Beginning: | 5/15/2009 |
| Class Period End: | 3/16/2010 |
| "Lookback Period" Beginning: | 3/17/2010 |
| "Lookback Period" End: | 5/14/2010 |
| Days in "Lookback Period": | 59 |
| "Lookback Period" Average Closing Price: | $10.8976 |

**2A. Class Period Purchases Sold Prior to End of Class Period**

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | Total Proceeds | Shares Retained @ 05/14/2010 | Gain (Loss)[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | 07/01/2009 | $21.450 | 2,100 | $ 45,045.00 | Sale | 08/17/2009 | $23.560 | 2,100 | $ 49,476.00 | 0 | $ 4,431.00 |
| Purchase | 07/01/2009 | $21.400 | 100 | 2,140.00 | Sale | 08/17/2009 | $23.560 | 100 | 2,356.00 | 0 | 216.00 |
| Purchase | 07/01/2009 | $21.390 | 300 | 6,417.00 | Sale | 08/17/2009 | $23.560 | 300 | 7,068.00 | 0 | 651.00 |
| Purchase | 07/01/2009 | $21.450 | 1,300 | 27,885.00 | Sale | 08/17/2009 | $23.140 | 1,300 | 30,082.00 | 0 | 2,197.00 |
| Purchase | 07/01/2009 | $21.450 | 99 | 2,123.55 | Sale | 08/17/2009 | $23.200 | 99 | 2,296.80 | 0 | 173.25 |
| Purchase | 07/01/2009 | $21.450 | 200 | 4,290.00 | Sale | 08/17/2009 | $23.150 | 200 | 4,630.00 | 0 | 340.00 |
| Purchase | 07/01/2009 | $21.450 | 107 | 2,295.15 | Sale | 08/17/2009 | $23.550 | 107 | 2,519.85 | 0 | 224.70 |
| Purchase | 07/01/2009 | $21.450 | 100 | 2,145.00 | Sale | 08/17/2009 | $23.170 | 100 | 2,317.00 | 0 | 172.00 |
| Purchase | 07/01/2009 | $21.450 | 99 | 2,123.55 | Sale | 08/17/2009 | $23.180 | 99 | 2,294.82 | 0 | 171.27 |
| Purchase | 07/01/2009 | $21.450 | 128 | 2,745.60 | Sale | 08/17/2009 | $23.190 | 128 | 2,968.32 | 0 | 222.72 |
| Purchase | 07/01/2009 | $21.450 | 69 | 1,480.05 | Sale | 08/17/2009 | $23.140 | 69 | 1,596.66 | 0 | 116.61 |
| Purchase | 07/01/2009 | $21.450 | 100 | 2,145.00 | Sale | 08/17/2009 | $23.170 | 100 | 2,317.00 | 0 | 172.00 |
| Purchase | 07/01/2009 | $21.450 | 99 | 2,123.55 | Sale | 08/17/2009 | $23.200 | 99 | 2,296.80 | 0 | 173.25 |
| Purchase | 07/01/2009 | $21.450 | 100 | 2,145.00 | Sale | 08/17/2009 | $23.140 | 100 | 2,314.00 | 0 | 169.00 |
| Purchase | 07/01/2009 | $21.450 | 99 | 2,123.55 | Sale | 08/17/2009 | $23.190 | 99 | 2,295.81 | 0 | 172.26 |
| Purchase | 08/18/2009 | $24.900 | 102 | 2,539.80 | Sale | 09/18/2009 | $29.410 | 102 | 2,999.82 | 0 | 460.02 |
| Purchase | 08/18/2009 | $24.900 | 100 | 2,490.00 | Sale | 09/18/2009 | $29.420 | 100 | 2,942.00 | 0 | 452.00 |
| Purchase | 08/18/2009 | $24.900 | 99 | 2,465.10 | Sale | 09/18/2009 | $29.440 | 99 | 2,914.56 | 0 | 449.46 |
| Purchase | 08/18/2009 | $24.900 | 99 | 2,465.10 | Sale | 09/18/2009 | $29.450 | 99 | 2,915.55 | 0 | 450.45 |
| Purchase | 08/18/2009 | $24.900 | 100 | 2,490.00 | Sale | 09/18/2009 | $29.440 | 100 | 2,944.00 | 0 | 454.00 |
| Purchase | 08/18/2009 | $24.800 | 495 | 12,276.00 | Sale | 09/18/2009 | $27.700 | 495 | 13,711.50 | 0 | 1,435.50 |
| Purchase | 08/18/2009 | $24.800 | 99 | 2,455.20 | Sale | 09/18/2009 | $29.480 | 99 | 2,918.52 | 0 | 463.32 |
| Purchase | 08/18/2009 | $24.800 | 685 | 16,988.00 | Sale | 09/18/2009 | $29.410 | 685 | 20,145.85 | 0 | 3,157.85 |
| Purchase | 08/18/2009 | $24.800 | 100 | 2,480.00 | Sale | 09/18/2009 | $29.420 | 100 | 2,942.00 | 0 | 462.00 |
| Purchase | 08/18/2009 | $24.800 | 1,116 | 27,676.80 | Sale | 09/18/2009 | $29.410 | 1,116 | 32,821.56 | 0 | 5,144.76 |
| Purchase | 08/18/2009 | $24.800 | 200 | 4,960.00 | Sale | 09/18/2009 | $27.700 | 200 | 5,540.00 | 0 | 580.00 |
| Purchase | 08/18/2009 | $24.800 | 1,805 | 44,764.00 | Sale | 09/18/2009 | $27.700 | 1,805 | 49,998.50 | 0 | 5,234.50 |
| **2A. Total** | | | **10,000** | **$ 231,277.00** | | | | **10,000** | **$ 259,622.92** | **0** | **$ 28,345.92** |

**Sandie Redfern**
Last-In First-Out ("LIFO") Share Accounting Gain (Loss) Analysis
Fuji International, Inc. Common Stock (CUSIP: 36102A207)
Class Period: May 15, 2009 – March 16, 2010

| | |
|---|---|
| Class Period Beginning: | 5/15/2009 |
| Class Period End: | 3/16/2010 |
| "Lookback Period" Beginning: | 3/17/2010 |
| "Lookback Period" End: | 5/14/2010 |
| Days in "Lookback Period": | 59 |
| "Lookback Period" Average Closing Price: | $10.8976 |

**2B. Class Period Purchases Sold During "Lookback Period"**

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | Total Proceeds | Shares Retained @ 05/14/2010 | Gain (Loss)[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Maximum of Actual or Average Closing Price between 03/17/2010 and date of sale | | | | |
| Purchase | 08/18/2009 | $24.900 | 1,600 | $ 39,840.00 | Sale | 03/19/2010 | $11.377 | 1,600 | $ 18,202.67 | 0 | $ (21,637.33) |
| Purchase | 08/18/2009 | $24.900 | 2,900 | $ 72,210.00 | Sale | 03/19/2010 | $11.377 | 2,900 | $ 32,992.33 | 0 | $ (39,217.67) |
| Purchase | 10/01/2009 | $27.750 | 1,133 | $ 31,440.75 | Sale | 03/19/2010 | $11.377 | 1,133 | $ 12,889.76 | 0 | $ (18,550.99) |
| Purchase | 10/01/2009 | $27.750 | 50 | $ 1,387.50 | Sale | 03/19/2010 | $11.377 | 50 | $ 568.83 | 0 | $ (818.67) |
| Purchase | 10/01/2009 | $27.750 | 1,500 | $ 41,625.00 | Sale | 03/19/2010 | $11.377 | 1,500 | $ 17,065.00 | 0 | $ (24,560.00) |
| Purchase | 10/01/2009 | $27.750 | 3,200 | $ 88,800.00 | Sale | 03/19/2010 | $11.377 | 3,200 | $ 36,405.33 | 0 | $ (52,394.67) |
| Purchase | 10/01/2009 | $27.750 | 750 | $ 20,812.50 | Sale | 03/19/2010 | $11.377 | 750 | $ 8,532.50 | 0 | $ (12,280.00) |
| Purchase | 10/01/2009 | $27.750 | 100 | $ 2,775.00 | Sale | 03/19/2010 | $11.377 | 100 | $ 1,137.67 | 0 | $ (1,637.33) |
| Purchase | 10/01/2009 | $27.750 | 200 | $ 5,550.00 | Sale | 03/19/2010 | $11.377 | 200 | $ 2,275.33 | 0 | $ (3,274.67) |
| Purchase | 10/01/2009 | $27.750 | 200 | $ 5,550.00 | Sale | 03/19/2010 | $11.377 | 200 | $ 2,275.33 | 0 | $ (3,274.67) |
| Purchase | 10/01/2009 | $27.750 | 3,667 | $ 101,759.25 | Sale | 03/19/2010 | $11.377 | 3,667 | $ 41,718.24 | 0 | $ (60,041.01) |
| Purchase | 10/01/2009 | $27.750 | 600 | $ 16,650.00 | Sale | 03/19/2010 | $11.377 | 600 | $ 6,826.00 | 0 | $ (9,824.00) |
| Purchase | 10/01/2009 | $27.750 | 600 | $ 16,650.00 | Sale | 03/19/2010 | $11.377 | 600 | $ 6,826.00 | 0 | $ (9,824.00) |
| Purchase | 10/01/2009 | $27.750 | 100 | $ 2,775.00 | Sale | 03/19/2010 | $11.377 | 100 | $ 1,137.67 | 0 | $ (1,637.33) |
| Purchase | 10/01/2009 | $27.750 | 800 | $ 22,200.00 | Sale | 03/19/2010 | $11.377 | 800 | $ 9,101.33 | 0 | $ (13,098.67) |
| Purchase | 10/01/2009 | $27.750 | 100 | $ 2,775.00 | Sale | 03/19/2010 | $11.377 | 100 | $ 1,137.67 | 0 | $ (1,637.33) |
| Purchase | 10/01/2009 | $27.750 | 1,900 | $ 52,725.00 | Sale | 03/19/2010 | $11.377 | 1,900 | $ 21,615.67 | 0 | $ (31,109.33) |
| Purchase | 10/01/2009 | $27.750 | 3,100 | $ 86,025.00 | Sale | 03/19/2010 | $11.377 | 3,100 | $ 35,267.67 | 0 | $ (50,757.33) |
| **2B. Total** | | | **22,500** | **$ 611,550.00** | | | | **22,500** | **$ 255,975.00** | **0** | **$ (355,575.00)** |

**Sandie Redfern**
Last-In First-Out ("LIFO") Share Accounting Gain (Loss) Analysis
Fuji International, Inc. Common Stock (CUSIP: 36102A207)
Class Period: May 15, 2009 – March 16, 2010

| | |
|---|---|
| Class Period Beginning: | 5/15/2009 |
| Class Period End: | 3/16/2010 |
| "Lookback Period" Beginning: | 3/17/2010 |
| "Lookback Period" End: | 5/14/2010 |
| Days in "Lookback Period": | 59 |
| "Lookback Period" Average Closing Price: | $10.8976 |

**2C. Class Period Purchases Held At End of "Lookback Period"**

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | Total Proceeds | Shares Retained @ 05/14/2010 | Gain (Loss)[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase | | | | | | | | | | 0 | $ - |
| Purchase | | | | | | | | | | 0 | $ - |
| Purchase | | | | | | | | | | 0 | $ - |
| Purchase | | | | | | | | | | 0 | $ - |
| Purchase | | | | | | | | | | 0 | $ - |
| Purchase | | | | | | | | | | 0 | $ - |
| Purchase | | | | | | | | | | 0 | $ - |
| Purchase | | | | | | | | | | 0 | $ - |
| Purchase | | | | | | | | | | 0 | $ - |
| Purchase | | | | | | | | | | 0 | $ - |
| Purchase | | | | | | | | | | 0 | $ - |
| Purchase | | | | | | | | | | 0 | $ - |
| Purchase | | | | | | | | | | 0 | $ - |
| Purchase | | | | | | | | | | 0 | $ - |
| Purchase | | | | | | | | | | 0 | $ - |
| Purchase | | | | | | | | | | 0 | $ - |
| Purchase | | | | | | | | | | 0 | $ - |
| Purchase | | | | | | | | | | 0 | $ - |
| Purchase | | | | | | | | | | 0 | $ - |
| Purchase | | | | | | | | | | 0 | $ - |
| Purchase | | | | | | | | | | 0 | $ - |
| Purchase | | | | | | | | | | 0 | $ - |
| Purchase | | | | | | | | | | 0 | $ - |
| Purchase | | | | | | | | | | 0 | $ - |
| Purchase | | | | | | | | | | 0 | $ - |
| Purchase | | | | | | | | | | 0 | $ - |
| Purchase | | | | | | | | | | 0 | $ - |
| Purchase | | | | | | | | | | 0 | $ - |
| Purchase | | | | | | | | | | 0 | $ - |
| Purchase | | | | | | | | | | 0 | $ - |
| Purchase | | | | | | | | | | 0 | $ - |
| **2C. Total** | | | 0 | $ - | | | | 0 | $ - | 0 | $ - |

**Sandie Redfern**
**Last-In First-Out ("LIFO") Share Accounting Gain (Loss) Analysis**
**Fuqi International, Inc. Common Stock (CUSIP: 36102A207)**
**Class Period: May 15, 2009 - March 16, 2010**

|  |  |  |  |  |  |  |  |  | Class Period Beginning: | 5/15/2009 |
|  |  |  |  |  |  |  |  |  | Class Period End: | 3/16/2010 |
|  |  |  |  |  |  |  |  |  | "Lookback Period" Beginning: | 3/17/2010 |
|  |  |  |  |  |  |  |  |  | "Lookback Period" End: | 5/14/2010 |
|  |  |  |  |  |  |  |  |  | Days in "Lookback Period": | 59 |
|  |  |  |  |  |  |  |  |  | "Lookback Period" Average Closing Price: | $10.8976 |

| Transaction Type | Trade Date | Price | Shares | Total Cost | Transaction Type | Trade Date | Price | Shares | Total Proceeds | Shares Retained @ 05/14/2010 | Gain (Loss) [1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Class Period Purchase Total** |  |  | 32,500 | $ 842,827.00 |  |  |  | 32,500 | $ 515,597.92 | 0 | $ (327,229.08) |
| **Grand Total** |  |  | 32,500 | $ 842,827.00 |  |  |  | 32,500 | $ 515,597.92 | 0 | 0 |

1 For Class Period Purchases held at end of Lookback Period, Gain (Loss) is based on holdings valued at $10.8976 per share

Page 7 of 7

5/17/2010; 1:58 PM